**UNITED STATES of America, Plaintiff-Appellee**

v.

**Astrit BEKTESHI, also known as Ermir Muhamet Gonxhi, also known as Erimi Goxhaj, also known as Miri, also known as Billy, Defendant-Appellant**

No. 16-40778

**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed March 24, 2017

Terri Lynn Hagan, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Texas, Plano, TX, Traci Lynne Kenner, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Texas, Tyler, TX, for Plaintiff-Appellee

Matthew McGavock Robinson, Esq., Robinson & Brandt, P.S.C., Covington, KY, for Defendant-Appellant

Before REAVLEY, OWEN, and ELROD, Circuit Judges.

PER CURIAM: *

Astrit Bekteshi, federal prisoner # 41709-424, is serving a 135-month prison sentence for conspiring to distribute or possess with the intent to distribute cocaine, heroin, ecstasy, or marijuana. He appeals the district court's denial of his motion for a sentence reduction under 18 U.S.C. § 3582(c)(2) based on Amendment 782 to the United States Sentencing Guidelines, which lowered the base offense levels in the drug quantity table of U.S.S.G. § 2D1.1(c). Citing *Freeman v. United States,* 564 U.S. 522, 530, 131 S.Ct. 2685, 180 L.Ed.2d 519 (2011), Bekteshi argues that the district court erred in finding him ineligible for a sentence reduction because he was sentenced pursuant to a Federal Rule of Criminal Procedure 11(c)(1)(C) plea agreement.

Section 3582(c)(2) grants a district court the discretion to modify a defendant's sentence if he "has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission." § 3582(c)(2). However, a defendant sen-

---

tenced pursuant to a Rule 11(c)(1)(C) plea agreement may be eligible for a § 3582(c)(2) reduction only if "the agreement itself employs the particular Guideline sentencing range applicable to the charged offenses in establishing the term of imprisonment." *Freeman*, 564 U.S. at 540, 131 S.Ct. 2685 (Sotomayor, J., concurring).

Bekteshi's plea agreement does not call for a sentence "within a particular Guidelines sentencing range;" provide "for a specific term of imprisonment—such as a number of months—but also make clear that the basis for the specified term is a Guidelines sentencing range applicable to the offense to which the defendant pleaded guilty;" or "explicitly employ a particular Guidelines sentencing range to establish the term of imprisonment." *Id.* at 538-40, 131 S.Ct. 2685; *see United States v. Benitez*, 822 F.3d 807, 811 (5th Cir. 2016). Neither is there any indication that the district court based its sentencing decision on a guideline calculation. *See Benitez*, 822 F.3d at 811-12; *United States v. Williams*, 609 F.3d 368, 373 (5th Cir. 2010). Thus, Bekteshi's Rule 11(c)(1)(C) sentence was not based on a sentencing range that was lowered by Amendment 782, and the district court had no authority to reduce his sentence under § 3582(c)(2). *See Benitez*, 822 F.3d at 812.

Furthermore, contrary to Bekteshi's assertions, the district court was not required to provide factual findings or legal conclusions in connection with its denial of the § 3582(c)(2) motion, *see United States v. Evans*, 587 F.3d 667, 674 (5th Cir. 2009), or to consider Bekteshi's eligibility for a sentencing reduction below the amended guidelines range pursuant to U.S.S.G. § 1B1.10(b)(2)(B), *see Williams*, 609 F.3d at 373 & n.25 (considering the effect of

that policy statement only after deeming the sentence to be based on the Sentencing Guidelines and thus eligible for a § 3582(c)(2) reduction). In light of the foregoing, the district court did not abuse its discretion in denying Bekteshi's § 3582(c)(2) motion. *See Benitez*, 822 F.3d at 811-12. The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be